UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

ATHENA DEVELOPMENT GROUP, LLC

Case No. 8:12-bk-00011-MGW
Chapter 11 Case

Debtor.

_____/

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM April 1, 2012 through April 30, 2012

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

100 Main Street, Suite 206

Safety Harbor, FL 34695-3668

727- 736-8622

_____

Attorney's Address
and Phone Number:

101 E. Kennedy Boulevard

Suite 2800

Tampa, FL 33602

813-229-7600

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)   Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)   Initial Filing Requirements
3)   Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING April 1, 2012 AND ENDING April 30, 2012

Name of Debtor: Athena Development, LLC
Date of Petition: January 3, 2012

Case Number 8:12-bk-00011-MGW

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 1,525.18 (a) | 199.45 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | 21,000.00 | 32,250.00 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 21,000.00 | 32,250.00 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 22,525.18 | 32,449.45 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | | |
| B. Bank Charges | 2.50 | 194.64 |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | | |
| J. Payroll - Net *(See Attachment 4B)* | | |
| K. Professional Fees (Accounting & Legal) | 325.00 | 325.00 |
| L. Rent | | |
| M. Repairs & Maintenance | 5,806.00 | 10,315.05 |
| N. Secured Creditor Payments *(See Attach. 2)* | 14,085.44 | 16,889.86 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 968.76 | 3337.41 |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 1071.74 | 1071.74 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 22,259.44 | 32,133.71 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 315.74 (c) | 315.74 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 17 day of MAY, 2012.

William E. Touloumis, as Managing Member of Athena Development, LLC

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of

the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| S/T Loan From OLYMPIA | | 11,250.00 |
| ✓ ✓ ✓ ✓ MARCH | 12,000.00 | 12,000.00 |
| ✓ ✓ ✓ ✓ APRIL | 4,000.00 | 4,000.00 |
| ✓ ✓ ✓ ✓ APRIL | 5,000.00 | 5,000.00 |
| TOTAL OTHER RECEIPTS | 21,000.00 | 32,250.00 |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| SEE ATTACHED | 22,259.44 | 32,133.71 |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

10:44 AM
05/17/12

# ATHENA DEVELOPMENT, LLC
## Deposit Detail
### April 2012

| Type | Num | Date | Name | Memo | Account | Amount |
|------|-----|------|------|------|---------|--------|
| Deposit | | 4/2/2012 | | Deposit | 1103 · CHECK-WE... | 12,000.00 |
| | | | OLYMPIA DEVELOPMEN... | S/T LOAN | 2400 · N/P-OLYMPI... | -12,000.00 |
| TOTAL | | | | | | -12,000.00 |
| Deposit | | 4/6/2012 | | Deposit | 1103 · CHECK-WE... | 4,000.00 |
| | | | OLYMPIA DEVELOPMEN... | S/T LOAN | 2400 · N/P-OLYMPI... | -4,000.00 |
| TOTAL | | | | | | -4,000.00 |
| Deposit | | 4/23/2012 | | Deposit | 1103 · CHECK-WE... | 5,000.00 |
| | | | OLYMPIA DEVELOPMEN... | S/T LOAN | 2400 · N/P-OLYMPI... | -5,000.00 |
| TOTAL | | | | | | -5,000.00 |

10:47 AM
05/17/12

# ATHENA DEVELOPMENT, LLC
## Check Detail
### April 2012

| Type | Num | Date | Name | Memo | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | | 4/5/2012 | | Service Charge | 1103 · CHECK-WELLS FARGO-D-I... | |
| | | | | Service Charge | 5313 · BANK CHARGES | -2.50 |
| TOTAL | | | | | | -2.50 |
| | | | | | | |
| Bill Pmt -Check | 1019 | 4/2/2012 | MIDTOWN BANK & ... | 3/12 PAYMENT | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 3/1/2012 | LOT #52 SUMMIT | PAYMENT-INTEREST | 5305 · INTEREST - INVESTMENT ... | -2,000.00 |
| | | | LOT #52 SUMMIT | RE TAX ESCROW - 1/12 OF 2011 TAXES - $9,653... | 1102 · TAX ESCROW-MIDTOWN | -804.42 |
| TOTAL | | | | | | -2,804.42 |
| | | | | | | |
| Bill Pmt -Check | 1020 | 4/2/2012 | MIDTOWN BANK & ... | 4/12 PAYMENT | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/1/2012 | LOT #52 SUMMIT | PAYMENT-INTEREST | 5305 · INTEREST - INVESTMENT ... | -2,000.00 |
| | | | LOT #52 SUMMIT | RE TAX ESCROW - 1/12 OF 2011 TAXES - $9,653... | 1102 · TAX ESCROW-MIDTOWN | -804.42 |
| TOTAL | | | | | | -2,804.42 |
| | | | | | | |
| Bill Pmt -Check | 1021 | 4/5/2012 | BB&T MORTGAGE ... | MAR & APR 2012  MORTGAGE PYMT.  LOAN N... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/5/2012 | MARS HILL & OLD M... | 2/12 MORTGAGE PAYMENT | 52058 · SALES CENTER | -2,730.83 |
| | | | LOT #1 | 2012 RE TAX ESCROW ADVANCE | 2102 · ACCRUED EXPENSES | -1,370.93 |
| | | | MARS HILL & OLD M... | 3/12 MORTGAGE PAYMENT | 52058 · SALES CENTER | -2,730.83 |
| | | | LOT #1 | 2012 RE TAX ESCROW ADVANCE | 2102 · ACCRUED EXPENSES | -1,370.93 |
| | | | LOT #1 | FEB & MAR 2012-LATE FEES | 5313 · BANK CHARGES | -273.08 |
| TOTAL | | | | | | -8,476.60 |
| | | | | | | |
| Bill Pmt -Check | 1022 | 4/5/2012 | BILL SAYNE | | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/5/2012 | | LAWN WORK | 52023 · MAINT - BUILDINGS & GR... | -100.00 |
| | | | | LAWN WORK | 52023 · MAINT - BUILDINGS & GR... | -100.00 |
| TOTAL | | | | | | -200.00 |
| | | | | | | |
| Bill Pmt -Check | 1023 | 4/18/2012 | BENWAY AND ASS... | APR 2012 PROPERTY MAINTENANCE | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/16/2012 | MARS HILL & OLD M... | APR 2012 PROPERTY MAINTENANCE | 52023 · MAINT - BUILDINGS & GR... | -500.00 |
| TOTAL | | | | | | -500.00 |
| | | | | | | |
| Bill Pmt -Check | 1024 | 4/18/2012 | JASKE.COM | 02/15-03/15/12 HOSTING - RIPPLE MONTHLY: A... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 10010... | 2/15/2012 | ATHENA DEVELOP... | 02/15-03/15/12 HOSTING - RIPPLE MONTHLY: AT... | 52112 · TELEPHONE | -19.95 |
| TOTAL | | | | | | -19.95 |
| | | | | | | |
| Bill Pmt -Check | 1025 | 4/18/2012 | U.S. TRUSTEE | 308-12-00011 - 1ST QTR 2012 FEE | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/17/2012 | | 308-12-00011 - 1ST QTR 2012 FEE | 52102 · LEGAL FEES | -325.00 |
| TOTAL | | | | | | -325.00 |
| | | | | | | |
| Bill Pmt -Check | 1026 | 4/19/2012 | KEYSTONE CONSU... | VOID: JOB 12-046F | 1103 · CHECK-WELLS FARGO-D-I... | |
| TOTAL | | | | | | 0.00 |
| | | | | | | |
| Bill Pmt -Check | 1027 | 4/24/2012 | COBB COUNTY WA... | | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 02737... | 4/20/2012 | MARS HILL & OLD M... | P/E 03/22 BASIC WATER SERVICE SUMMIT/ | 52114 · UTILITIES | -19.00 |
| Bill | 02766... | 4/20/2012 | LOT #52 SUMMIT | 03/22 BASIC WATER SERVICE SUMMIT/LOT #52/ | 52114 · UTILITIES | -7.00 |
| Bill | 02652... | 4/20/2012 | LOT #1 | AC000342287-02652722  P/E 02/22 BASIC WATE... | 52114 · UTILITIES | -7.00 |
| TOTAL | | | | | | -33.00 |
| | | | | | | |
| Bill Pmt -Check | 1028 | 4/24/2012 | COBB EMC | | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 96593... | 4/24/2012 | ENTRANCE | 965937000  3/31 P/E  ELEC: SUMMIT | 52114 · UTILITIES | -234.67 |
| Bill | 30503... | 4/24/2012 | LOT #1 | 305035000 3/1-4/2/12 - LOT 1 | 52114 · UTILITIES | -292.82 |
| Bill | 93197... | 4/24/2012 | GUARD SHED | 9319731171 3/1-4/2/12 - GUARD SHACK | 52114 · UTILITIES | -16.51 |
| Bill | 87765... | 4/24/2012 | LOT #52 SUMMIT | 8776581731 3/1-4/2/12 | 52114 · UTILITIES | -75.94 |
| TOTAL | | | | | | -619.94 |
| | | | | | | |
| Bill Pmt -Check | 1029 | 4/24/2012 | COMCAST | AC 8220111102041920  03/23-04/22/12  CABLE: ... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/20/2012 | LOT #1 | 03/23-04/22/12  CABLE: SALES CENTER/LOT #1 | 52112 · TELEPHONE | -86.39 |
| TOTAL | | | | | | -86.39 |
| | | | | | | |
| Bill Pmt -Check | 1030 | 4/24/2012 | DRY RIGHT RESTO... | 5127 PINDOS PASS | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 5127 ... | 4/24/2012 | LOT #1 | MOLD REMOVAL | 52023 · MAINT - BUILDINGS & GR... | -3,890.00 |
| TOTAL | | | | | | -3,890.00 |

10:47 AM
05/17/12

# ATHENA DEVELOPMENT, LLC
## Check Detail
### April 2012

| Type | Num | Date | Name | Memo | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill Pmt -Check | 1031 | 4/24/2012 | GEORGIA NATURAL... | AC002556482-2677091  02/25-03/24  NATURAL G... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/20/2012 | LOT #52 SUMMIT | 02/25-03/24  NATURAL GAS- SUMMIT/LOT #52 | 52114 · UTILITIES | -147.35 |
| TOTAL | | | | | | -147.35 |
| Bill Pmt -Check | 1032 | 4/24/2012 | JASKE.COM | 04/15-05/15/12 HOSTING - RIPPLE MONTHLY: A... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 10010... | 4/20/2012 | ATHENA DEVELOP... | 04/15-05/15/12 HOSTING - RIPPLE MONTHLY: AT... | 52112 · TELEPHONE | -19.95 |
| TOTAL | | | | | | -19.95 |
| Bill Pmt -Check | 1033 | 4/24/2012 | LOST MOUNTAIN P... | 2012 PROPERTY OWNERS ASSOC., ANNUAL A... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 11 | 1/20/2012 | MARS HILL & OLD M... | 2012 PROPERTY OWNERS ASSOC., ANNUAL AS... | 52118 · MEMBERSHIPS, DUES,SU... | -800.00 |
| | | | MARS HILL & OLD M... | 2012 SPECIAL ASSESSMENT | 52118 · MEMBERSHIPS, DUES,SU... | -271.74 |
| TOTAL | | | | | | -1,071.74 |
| Bill Pmt -Check | 1034 | 4/24/2012 | PHILLIPS LANDSCA... | | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | 42283 | 3/1/2012 | MARS HILL & OLD M... | MAR 2012 EXTERIOR LANDSCAPE MAINT: SUM... | 52023 · MAINT - BUILDINGS & GR... | -608.00 |
| Bill | 42436 | 4/20/2012 | MARS HILL & OLD M... | APR 2012 EXTERIOR LANDSCAPE MAINT: SUM... | 52023 · MAINT - BUILDINGS & GR... | -608.00 |
| TOTAL | | | | | | -1,216.00 |
| Bill Pmt -Check | 1035 | 4/24/2012 | SCANA ENERGY | A/C 3-3101-1210-7531  2/24-03/26/12  NATURAL... | 1103 · CHECK-WELLS FARGO-D-I... | |
| Bill | | 4/20/2012 | LOT #1 | 2/24-03/26/12  NATURAL GAS FOR SUMMIT/LOT ... | 52114 · UTILITIES | -42.18 |
| TOTAL | | | | | | -42.18 |

22,259.44

10:45 AM
05/17/12
Accrual Basis

# ATHENA DEVELOPMENT, LLC
## Balance Sheet
### As of April 30, 2012

|  | Apr 30, 12 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| 1102 · TAX ESCROW-MIDTOWN | 2,413.26 |
| 1103 · CHECK-WELLS FARGO-D-I-P 1/11/12 | 315.74 |
| **Total Checking/Savings** | 2,729.00 |
| **Other Current Assets** |  |
| 1150 · MISC RECEIVABLE | 672.98 |
| **Total Other Current Assets** | 672.98 |
| **Total Current Assets** | 3,401.98 |
| **Fixed Assets** |  |
| 1208 · LAND-MARS HILL & OLD MOUNTAIN |  |
| 120800 · LAND-MARS HILL & OLD MOUNTAIN | 2,299,262.50 |
| 120801 · LAND-CONTRA | -137,955.75 |
| **Total 1208 · LAND-MARS HILL & OLD MOUNTAIN** | 2,161,306.75 |
| **Total Fixed Assets** | 2,161,306.75 |
| **Other Assets** |  |
| 1310 · DEPOSITS - UTILITIES | 250.00 |
| 1610 · CIP - SITE WORK |  |
| 16105 · CIP-BALDWIN NO CONTRACT MTN 3 | 205,347.22 |
| 16106 · CIP-BALDWIN NO CONTRACT MTN 2 | 91,245.00 |
| 16107 · CIP-BALDWIN PAVING CONTRACT | 326,575.86 |
| 16108 · CIP-SUMMIT-SITEWORK VEN CONTRA | 211,461.00 |
| 16109 · CIP-CONTRACT-WGE | 1,486,518.18 |
| 16110 · CIP-BUTCH THOMPSON-CONTRACT | 202,964.61 |
| 16111 · CIP-SUB-SUMMIT AT LOST MOUNTAIN | 1,995,570.64 |
| 16113 · CIP-SUMMIT LOST MNT SALES MODEL | 60,597.63 |
| 16114 · CIP-190 MARS HILL ROAD | 29,461.75 |
| 16115 · CIP-REID-WATER DIST-CONTRACT | 226,503.89 |
| 16116 · CIP-REID-STORM SEWAGE SYS-CONTR | 90,506.69 |
| 16117 · CIP-REID-SANITARY SEWER CONTRAC | 78,771.50 |
| 16118 · CIP-REID EQUIPMENT-CONTRACT | 243,586.47 |
| 16119 · CIP-REID GRADING-CONTRACT | 1,070,450.33 |
| 16120 · CIP-ECM MODULAR WALLS-CONTRACT | 67,489.20 |
| 16121 · CIP-CONST SPEC&DESIGN-POOL CONT | 38,691.00 |
| 16122 · CIP-CONTRACT-ECM SUMMIT CLUBHOU | 27,158.20 |
| 16124 · CIP-LIGHTPOLES-SUMMIT | 62,730.00 |
| 16126 · CIP-CONTRACT-BALDWIN NO #4 ASPH | 49,234.69 |
| 16127 · CONTRA-SITE WORK | -386,143.97 |
| **Total 1610 · CIP - SITE WORK** | 6,178,719.89 |
| 1611 · CIP-MARS HILL & OLD MOUNTAIN |  |
| 16150 · CIP-LOTS AT THE SUMMIT |  |
| 161501 · CIP-LOT #1 THE SUMMIT | -1,182,424.56 |
| 161504 · CIP-LOT #4 THE SUMMIT |  |
| 161504A · CIP-LOT #4-NGC CONTRACT | 1,517,980.78 |
| 161504B · CIP-LOT #4 - OTHER | 195,717.19 |
| 161504C · CONTRA-LOT #4 | -1,713,697.97 |
| **Total 161504 · CIP-LOT #4 THE SUMMIT** | 0.00 |
| 161531 · CIP-LOT #31 THE SUMMIT | 1,350.40 |
| 161532 · CIP-LOT #32 THE SUMMIT | -128,356.87 |
| 161533 · CIP-LOT #33 THE SUMMIT |  |
| 161533A · CIP-LOT #33-NGC CONTRACT | 696,908.28 |
| 161533B · CIP-LOT #33 - OTHER | 32,423.56 |
| 161533C · CONTRA-LOT #33 | -729,331.84 |
| **Total 161533 · CIP-LOT #33 THE SUMMIT** | 0.00 |

10:45 AM

05/17/12

Accrual Basis

# ATHENA DEVELOPMENT, LLC
## Balance Sheet
### As of April 30, 2012

|  | Apr 30, 12 |
|---|---|
| **161534 · CIP-LOT #34 THE SUMMIT** | |
| 161534A · CIP-LOT #34-NGC CONTRACT | 6,951.19 |
| 161534B · CIP-LOT #34 - OTHER | 6,595.73 |
| **Total 161534 · CIP-LOT #34 THE SUMMIT** | 13,546.92 |
| 161538 · CIP-LOT #38 - THE SUMMIT | 362.50 |
| 161539 · CIP-LOT #39 - THE SUMMIT | 362.50 |
| 161544 · CIP-LOT #44 THE SUMMIT | 4,841.42 |
| **161550 · CIP-LOT #50 SUMMIT** | |
| 161550A · CIP-LOT #50-NGC CONTRACT | 110,710.24 |
| 161550B · CIP-LOT # 50 - OTHER | 9,581.37 |
| **Total 161550 · CIP-LOT #50 SUMMIT** | 120,291.61 |
| **161551 · CIP-LOT #51 SUMMIT** | |
| 161551A · CIP-LOT #51-NGC CONTRACT | 841,870.43 |
| 161551B · CIP-LOT # 51 - OTHER | 44,639.07 |
| 161551C · CONTRA-LOT #51 | -886,509.50 |
| **Total 161551 · CIP-LOT #51 SUMMIT** | 0.00 |
| **161552 · CIP-LOT # 52 THE SUMMIT** | |
| 161552A · CIP-LOT #52- NGC CONTRACT | 962,666.12 |
| 161552B · CIP-LOT #52 - OTHER | 105,310.83 |
| **Total 161552 · CIP-LOT # 52 THE SUMMIT** | 1,067,976.95 |
| **Total 16150 · CIP-LOTS AT THE SUMMIT** | -102,049.13 |
| **Total 1611 · CIP-MARS HILL & OLD MOUNTAIN** | -102,049.13 |
| 16112 · CIP-HOUSE-SUMMIT AT LOST MOUNTA | 835,160.34 |
| 16123 · CIP-CONTRACT-HOME DEPOT | 219,000.00 |
| **16125 · CIP-WATER TANK** | |
| 161250 · CIP-CONT-ALLSOUTH-WATER TANK | 707,022.33 |
| 161251 · CIP-WATER TANK-OTHER | 14,424.03 |
| **Total 16125 · CIP-WATER TANK** | 721,446.36 |
| **Total Other Assets** | 7,852,527.46 |
| **TOTAL ASSETS** | **10,017,236.19** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 45,897.71 |
| **Total Accounts Payable** | 45,897.71 |
| **Other Current Liabilities** | |
| 2102 · ACCRUED EXPENSES | 60,032.27 |
| 2352 · N/P-LOT #52-MIDTOWN BANK | 732,844.41 |
| 2360 · N/P-FLAGSTAR-LOTS 33 & 51 | 556,835.50 |
| **Total Other Current Liabilities** | 1,349,712.18 |
| **Total Current Liabilities** | 1,395,609.89 |
| **Long Term Liabilities** | |
| 2400 · N/P-OLYMPIA DEVELOPMENT GROUP | 10,268,928.78 |
| 2601 · N/P BB & T - THE SUMMIT | 3,399,085.70 |
| **Total Long Term Liabilities** | 13,668,014.48 |
| **Total Liabilities** | 15,063,624.37 |

10:45 AM

05/17/12

Accrual Basis

**ATHENA DEVELOPMENT, LLC**
**Balance Sheet**
**As of April 30, 2012**

|  | Apr 30, 12 |
|---|---|
| **Equity** |  |
| 3900 · RETAINED EARNINGS | -5,015,924.80 |
| Net Income | -30,463.38 |
| **Total Equity** | -5,046,388.18 |
| **TOTAL LIABILITIES & EQUITY** | 10,017,236.19 |

10:45 AM
05/17/12
Accrual Basis

# ATHENA DEVELOPMENT, LLC
## Profit & Loss
### April 2012

|  | Apr 12 |
|---|---|
| Income | 0.00 |
| Expense |  |
| 52023 · MAINT - BUILDINGS & GROUNDS | 5,198.00 |
| 52058 · SALES CENTER | 8,192.49 |
| 52102 · LEGAL FEES | 325.00 |
| 52112 · TELEPHONE | 184.25 |
| 52114 · UTILITIES | 842.47 |
| 5305 · INTEREST - INVESTMENT PROPERTY | 2,000.00 |
| 5313 · BANK CHARGES | 275.58 |
| **Total Expense** | 17,017.79 |
| **Net Income** | -17,017.79 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: Athena Development, LLC          Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2010          Period ending April 30, 2012

ACCOUNTS RECEIVABLE AT PETITION DATE:          NONE

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

Beginning of Month Balance                    $ _____ (a)
    PLUS: Current Month New Billings
    MINUS: Collection During the Month $ _____ (b)
    PLUS/MINUS: Adjustments or Write-offs    $ _____ *
End of Month Balance                          $ _____ (c)

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|-----------|------------|------------|-------------|-------|---|
| $ _____ | $ _____ | $ _____ | $ _____ | | $ _____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|----------|-----------------|--------------------------------------------------------------------|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: Athena Development, LLC _____      Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012 _____      Period ending April 30, 2012 _____

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____
(b)
☐ Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 4504.11 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 21,965.70 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ 22,259.44 | |
| PLUS/MINUS: Adjustments | $ 2.50 | * |
| Ending Month Balance | $ 4212.87 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| MIDTOWN BANK | 5,608.84 | 5,608.84 | | |
| BB+T | 8,476.60 | 8,476.60 | | |
| | | | | |
| | | | | |
| TOTAL | | 14,085.44 (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

2:16 PM

05/17/12

# ATHENA DEVELOPMENT, LLC
## Vendor Balance Detail
### As of April 30, 2012

| Type | Date | Num | Memo | Amount |
|------|------|-----|------|--------|
| **ALARM MONITORING SERVICE OF ATLANTA** | | | | |
| Bill | 2/22/2012 | 11989 | 11/01-01/31/12  SECURITY SYSTEM MONITORING:   SUMM... | 70.80 |
| Bill Pmt -Check | 3/1/2012 | 1009 | 11/01-01/31/12  SECURITY SYSTEM MONITORING:   SUMM... | -70.80 |
| Bill | 3/13/2012 | 11990 | SECURITY SYSTEM MONITORING:   SUMMIT/ LOT #52 | 143.72 |
| Bill Pmt -Check | 3/13/2012 | 1015 | SECURITY SYSTEM MONITORING:   SUMMIT/ LOT #52 | -143.72 |
| Total ALARM MONITORING SERVICE OF ATLANTA | | | | 0.00 |
| **BB&T MORTGAGE CASHIER DEPARTMENT** | | | | |
| Bill | 4/5/2012 | | FEB & MAR 2012   MORTGAGE PYMT.  LOAN NUMBER: 69... | 8,476.60 |
| Bill Pmt -Check | 4/5/2012 | 1021 | MAR & APR 2012   MORTGAGE PYMT.  LOAN NUMBER: 69... | -8,476.60 |
| Bill | 4/24/2012 | | APR 2012   MORTGAGE PYMT.  LOAN NUMBER: 69303445... | 4,101.76 |
| Total BB&T MORTGAGE CASHIER DEPARTMENT | | | | 4,101.76 |
| **BENWAY AND ASSOCIATES, LLC** | | | | |
| Bill | 3/6/2012 | | MAR 2012 PROPERTY MAINTENANCE | 500.00 |
| Bill Pmt -Check | 3/6/2012 | 1013 | MAR 2012 PROPERTY MAINTENANCE | -500.00 |
| Bill | 4/16/2012 | | APR 2012 PROPERTY MAINTENANCE | 500.00 |
| Bill Pmt -Check | 4/18/2012 | 1023 | APR 2012 PROPERTY MAINTENANCE | -500.00 |
| Total BENWAY AND ASSOCIATES, LLC | | | | 0.00 |
| **BILL SAYNE** | | | | |
| Bill | 4/5/2012 | | | 200.00 |
| Bill Pmt -Check | 4/5/2012 | 1022 | | -200.00 |
| Total BILL SAYNE | | | | 0.00 |
| **BUG-OFF EXTERMINATORS, INC.** | | | | |
| Bill | 2/3/2012 | 01-07... | 02/01/12  PEST CONTROL: SUMMIT/LOT #1 | 48.00 |
| Bill Pmt -Check | 3/1/2012 | 1010 | 02/01/12  PEST CONTROL: SUMMIT/LOT #1 | -48.00 |
| Total BUG-OFF EXTERMINATORS, INC. | | | | 0.00 |
| **COBB COUNTY TAX COMMISSIONER** | | | | |
| Total COBB COUNTY TAX COMMISSIONER | | | | |
| **COBB COUNTY WATER SYSTEM** | | | | |
| Bill | 1/24/2012 | AC 0... | AC 000342267-0265272  P/E 01/24 BASIC WATER SERVICE... | 7.00 |
| Bill | 1/24/2012 | AC 0... | AC 000390463-0276689  P/E 01/24 BASIC WATER SERVICE... | 7.00 |
| Bill | 1/24/2012 | AC 0... | AC 000360818-0273739  P/E 01/24 BASIC WATER SERVICE... | 19.00 |
| Bill Pmt -Check | 2/2/2012 | 1002 | | -66.00 |
| Bill | 2/17/2012 | AC00... | AC000342267-02652722  P/E 02/22 BASIC WATER SERVIC... | 7.00 |
| Bill | 2/17/2012 | AC00... | AC000360818-02737393  P/E 02/22 BASIC WATER SERVIC... | 19.00 |
| Bill | 2/22/2012 | AC00... | AC000390463-02766899  P/E 02/22 BASIC WATER SERVIC... | 7.00 |
| Bill | 4/20/2012 | 0273... | AC000360818-02737393  P/E 03/22 BASIC WATER SERVIC... | 19.00 |
| Bill | 4/20/2012 | 0276... | AC000390463-02766899  P/E 03/22 BASIC WATER SERVIC... | 7.00 |
| Bill | 4/20/2012 | 0265... | AC000342267-02652722  P/E 03/22 BASIC WATER SERVIC... | 7.00 |
| Bill Pmt -Check | 4/24/2012 | 1027 | | -33.00 |
| Total COBB COUNTY WATER SYSTEM | | | | 0.00 |
| **COBB EMC** | | | | |
| Bill | 1/3/2012 | AC 3... | AC 3050350000  12/02-01/03/12  ELECTRIC:  5127 PINDOS ... | 195.82 |
| Bill | 1/3/2012 | AC 8... | AC 8776581731  12/02-01/03/12 ELECTRIC: SUMMIT/LOT #52 | 88.48 |
| Bill | 1/3/2012 | AC 9... | AC 9659370000  P/E 1/02/12 ELECTRIC: SUMMIT/SECURIT... | 234.67 |
| Bill | 1/4/2012 | AC 9... | AC 9319731171  12/02-01/03/12 ELECTRIC: SUMMIT/GUAR... | 15.71 |
| Bill | 2/1/2012 | AC 9... | ELECTRIC: SUMMIT/SECURITY LITES | 234.67 |
| Bill | 2/2/2012 | AC 9... | AC 9319731171  1/03/12-02/01/12  ELECTRIC: SUMMIT/GUA... | 15.67 |
| Bill | 2/2/2012 | AC 8... | AC 8776581731  1/03/12-02/01/12  ELECTRIC: SUMMIT/LOT ... | 99.34 |
| Bill | 2/2/2012 | AC 3... | AC 3050350000  1/03/12-02/01/12  ELECTRIC: SUMMIT/LOT ... | 358.58 |
| Bill Pmt -Check | 2/2/2012 | 1003 | VOID: | 0.00 |
| Credit | 2/27/2012 | AC30... | AC3050350000 12/02-02/01/12  ELECTRIC - SUMMIT/LOT #1 | -569.20 |
| Bill Pmt -Check | 3/1/2012 | 1011 | | -31.38 |
| Bill Pmt -Check | 3/1/2012 | 1012 | | -657.16 |
| Bill | 3/1/2012 | AC30... | AC3050350000 REPAYMENT OF LOST DISCOUNTS:  SUM... | 14.80 |
| Bill | 3/1/2012 | AC96... | AC9659370000  P/E 2/29 ELEC: SUMMIT@LOST MTN LITES | 234.67 |
| Bill | 3/2/2012 | AC93... | AC9319731171   2/01-3/01/12  ELEC: SUMMIT/GUARD SHED | 16.43 |
| Bill | 3/2/2012 | AC30... | AC3050350000 2/01-3/01/12  ELEC: SUMMIT/LOT #1 | 385.99 |
| Bill | 3/3/2012 | AC87... | AC8776581731  2/01-3/01/12  ELEC: SUMMIT/LOT #52 | 105.04 |
| Bill Pmt -Check | 3/13/2012 | 1014 | AC9659370000  P/E 2/29 ELEC: SUMMIT@LOST MTN LITES | -234.67 |
| Bill Pmt -Check | 3/13/2012 | 1016 | | -507.46 |
| Bill | 4/24/2012 | 9659... | 965937000  3/31 P/E  ELEC: SUMMIT | 234.67 |

2:16 PM

05/17/12

# ATHENA DEVELOPMENT, LLC
## Vendor Balance Detail
### As of April 30, 2012

| Type | Date | Num | Memo | Amount |
|------|------|-----|------|--------|
| Bill | 4/24/2012 | 3050... | 305035000 3/1-4/2/12 - LOT 1 | 292.82 |
| Bill | 4/24/2012 | 9319... | 9319731171 3/1-4/2/12 - GUARD SHACK | 16.51 |
| Bill | 4/24/2012 | 8776... | 8776581731 3/1-4/2/12 -52 | 75.94 |
| Bill Pmt -Check | 4/24/2012 | 1028 | | -619.94 |
| **Total COBB EMC** | | | | **0.00** |
| **COMCAST** | | | | |
| Bill | 1/17/2012 | | AC 8220111102041920 01/23-02/22/12 CABLE: SALES CEN... | 77.91 |
| Bill Pmt -Check | 2/2/2012 | 1004 | | -155.82 |
| Bill | 2/17/2012 | | AC 8220111102041920 02/23-03/22/12 CABLE: SALES CEN... | 77.91 |
| Bill | 4/20/2012 | | AC 8220111102041920 03/23-04/22/12 CABLE: SALES CEN... | 86.39 |
| Bill Pmt -Check | 4/24/2012 | 1029 | | -86.39 |
| Bill | 4/25/2012 | 2041... | AC 8220111102041920 04/23-05/22/12 CABLE: SALES CEN... | 77.91 |
| **Total COMCAST** | | | | **77.91** |
| **CONSTRUCTION SPECIALTIES & DESIGN, INC.** | | | | |
| Bill | 1/4/2012 | 7641 | 12/05 & 12/19  POOL CLEANING + CHEMICALS - LOT #1 | 98.53 |
| Bill Pmt -Check | 2/2/2012 | 1005 | 12/05 & 12/19  POOL CLEANING + CHEMICALS - LOT #1 | -98.53 |
| **Total CONSTRUCTION SPECIALTIES & DESIGN, INC.** | | | | **0.00** |
| **DRY RIGHT RESTORATION** | | | | |
| Bill | 4/24/2012 | 5127 ... | 5127 PINDOS PASS | 3,890.00 |
| Bill Pmt -Check | 4/24/2012 | 1030 | 5127 PINDOS PASS | -3,890.00 |
| **Total DRY RIGHT RESTORATION** | | | | **0.00** |
| **GEORGIA NATURAL GAS** | | | | |
| Bill | 1/6/2012 | AC00... | AC002556482-2577091  11/26-12/27  NATURAL GAS- SUMM... | 201.63 |
| Bill Pmt -Check | 2/2/2012 | 1006 | | -405.93 |
| Bill | 2/6/2012 | | AC002556482-2577091  12/27-01/25  NATURAL GAS- SUMM... | 204.30 |
| Bill | 3/13/2012 | | AC002556482-2577091  01/25-02/24  NATURAL GAS- SUMM... | 247.09 |
| Bill Pmt -Check | 3/13/2012 | 1017 | AC002556482-2577091  01/25-02/24  NATURAL GAS- SUMM... | -247.09 |
| Bill | 4/20/2012 | | AC002556482-2577091  02/25-03/24  NATURAL GAS- SUMM... | 147.35 |
| Bill Pmt -Check | 4/24/2012 | 1031 | AC002556482-2577091  02/25-03/24  NATURAL GAS- SUMM... | -147.35 |
| **Total GEORGIA NATURAL GAS** | | | | **0.00** |
| **JASKE.COM** | | | | |
| Bill | 1/15/2012 | 1001... | 01/15-02/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | 19.95 |
| Bill Pmt -Check | 2/2/2012 | 1007 | 01/15-02/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | -19.95 |
| Bill | 2/15/2012 | 1001... | 02/15-03/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | 19.95 |
| Bill | 3/15/2012 | 1001... | 03/15-04/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | 19.95 |
| Bill Pmt -Check | 4/18/2012 | 1024 | 02/15-03/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | -19.95 |
| Bill | 4/20/2012 | 1001... | 04/15-05/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | 19.95 |
| Bill Pmt -Check | 4/24/2012 | 1032 | 04/15-05/15/12 HOSTING - RIPPLE MONTHLY: ATHENA DE... | -19.95 |
| **Total JASKE.COM** | | | | **19.95** |
| **KEYSTONE CONSULTING GROUP** | | | | |
| Bill Pmt -Check | 4/19/2012 | 1026 | VOID: JOB 12-046F | 0.00 |
| **Total KEYSTONE CONSULTING GROUP** | | | | **0.00** |
| **LOST MOUNTAIN PROPERTY OWNERS' ASSOC. INC** | | | | |
| Bill | 1/20/2012 | 11 | 2012 PROPERTY OWNERS ASSOC., ANNUAL ASSESSMENT | 1,071.74 |
| Bill Pmt -Check | 4/24/2012 | 1033 | 2012 PROPERTY OWNERS ASSOC., ANNUAL ASSESSMENT | -1,071.74 |
| **Total LOST MOUNTAIN PROPERTY OWNERS' ASSOC. INC** | | | | **0.00** |
| **MIDTOWN BANK & TRUST COMPANY** | | | | |
| Bill | 2/22/2012 | | 2/12 PAYMENT | 2,804.42 |
| Bill Pmt -Check | 3/1/2012 | 1001 | 2/12 PAYMENT | -2,804.42 |
| Bill | 3/1/2012 | | 3/12 PAYMENT | 2,804.42 |
| Bill | 4/1/2012 | | 4/12 PAYMENT | 2,804.42 |
| Bill Pmt -Check | 4/2/2012 | 1019 | 3/12 PAYMENT | -2,804.42 |
| Bill Pmt -Check | 4/2/2012 | 1020 | 4/12 PAYMENT | -2,804.42 |
| **Total MIDTOWN BANK & TRUST COMPANY** | | | | **0.00** |
| **OLYMPIA DEVELOPMENT GROUP, INC.** | | | | |
| Bill | 2/14/2012 | 7790-... | REIMBURSEMENT FOR FEDEX P/E 2/14 | 13.25 |
| **Total OLYMPIA DEVELOPMENT GROUP, INC.** | | | | **13.25** |

2:16 PM

05/17/12

# ATHENA DEVELOPMENT, LLC
## Vendor Balance Detail
### As of April 30, 2012

| Type | Date | Num | Memo | Amount |
|------|------|-----|------|--------|
| **PHILLIPS LANDSCAPE** | | | | |
| Bill | 1/26/2012 | 41847 | JAN 2012 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LOS... | 608.00 |
| Bill | 1/26/2012 | 41138 | SEPT 2011 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LO... | 608.00 |
| Bill | 1/26/2012 | 41292 | OCT 2011 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LOS... | 608.00 |
| Bill | 1/26/2012 | 41498 | NOV 2011 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LOS... | 608.00 |
| Bill | 1/26/2012 | 41689 | DEC 2011 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LOS... | 608.00 |
| Bill Pmt -Check | 2/1/2012 | 42016 | FEB 2012 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LOS... | 608.00 |
| | 2/2/2012 | 1008 | | -3,648.00 |
| Bill | 3/1/2012 | 42283 | MAR 2012 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LO... | 608.00 |
| Bill | 4/20/2012 | 42436 | APR 2012 EXTERIOR LANDSCAPE MAINT: SUMMIT @ LOS... | 608.00 |
| Bill Pmt -Check | 4/24/2012 | 1034 | | -1,216.00 |
| Total PHILLIPS LANDSCAPE | | | | 0.00 |
| **SCANA ENERGY** | | | | |
| Bill | 3/13/2012 | | A/C 3-3101-1210-7531  01/25-02/24/12  NATURAL GAS FOR ... | 43.20 |
| Bill Pmt -Check | 3/13/2012 | 1018 | A/C 3-3101-1210-7531  01/25-02/24/12  NATURAL GAS FOR ... | -43.20 |
| Bill | 4/20/2012 | | A/C 3-3101-1210-7531  2/24-03/26/12  NATURAL GAS FOR S... | 42.18 |
| Bill Pmt -Check | 4/24/2012 | 1035 | A/C 3-3101-1210-7531  2/24-03/26/12  NATURAL GAS FOR S... | -42.18 |
| Total SCANA ENERGY | | | | 0.00 |
| **U.S. TRUSTEE** | | | | |
| Bill | 4/17/2012 | | 308-12-00011 - 1ST QTR 2012 FEE | 325.00 |
| Bill Pmt -Check | 4/18/2012 | 1025 | 308-12-00011 - 1ST QTR 2012 FEE | -325.00 |
| Total U.S. TRUSTEE | | | | 0.00 |
| **TOTAL** | | | | 4,212.87 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>Athena Development, LLC</u>          Case Number: <u>8:12-bk-00011-MGW</u>
Reporting Period beginning <u>April 1, 2012</u>          Period ending <u>April 30, 2012</u>

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $          *N/A*
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____ (a)
        PLUS: Inventory Purchased During Month          $ _____
    MINUS: Inventory Used or Sold          $ _____
        PLUS/MINUS: Adjustments or Write-downs          $ _____ *
    Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

\* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: <u>*10,013,834*</u> (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): <u>*LAND ; IMPROVEMENTS*</u>

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ *10,013,834* (a)(b)
    MINUS: Depreciation Expense          $ *- 0 -*
    PLUS: New Purchases          $ *- 0 -*
    PLUS/MINUS: Adjustments or Write-downs          $ *- 0 -* *
Ending Monthly Balance          $ *10,013,834*

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____ *NONE* _____

(a) This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.

Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Athena Development, LLC          Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012          Period ending April 30, 2012

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: WELLS FARGO          BRANCH: _____

ACCOUNT NAME: DIP 1/11/12          ACCOUNT NUMBER: 3524508391

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 17,274.98 |
| Plus Total Amount of Outstanding Deposits | $ | -0- |
| Minus Total Amount of Outstanding Checks and other Debits | $ | 11,978.83* |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 5,296.15  **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | NONE | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____  Transferred to Payroll Account
$_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

1:49 PM
05/17/12
Accrual Basis

# ATHENA DEVELOPMENT, LLC
## Balance Sheet
### As of May 6, 2012

|  | May 6, 12 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| 1102 · TAX ESCROW-MIDTOWN | 3,217.68 |
| 1103 · CHECK-WELLS FARGO-D-I-P 1/11/12 | 5,296.15 |
| **Total Checking/Savings** | 8,513.83 |
|  |  |
| **Other Current Assets** |  |
| 1150 · MISC RECEIVABLE | 672.98 |
| **Total Other Current Assets** | 672.98 |
|  |  |
| **Total Current Assets** | 9,186.81 |
|  |  |
| **Fixed Assets** |  |
| 1208 · LAND-MARS HILL & OLD MOUNTAIN |  |
| 120800 · LAND-MARS HILL & OLD MOUNTAIN | 2,299,262.50 |
| 120801 · LAND-CONTRA | -137,955.75 |
| **Total 1208 · LAND-MARS HILL & OLD MOUNTAIN** | 2,161,306.75 |
|  |  |
| **Total Fixed Assets** | 2,161,306.75 |
|  |  |
| **Other Assets** |  |
| 1310 · DEPOSITS - UTILITIES | 250.00 |
| 1610 · CIP - SITE WORK |  |
| 16105 · CIP-BALDWIN NO CONTRACT MTN 3 | 205,347.22 |
| 16106 · CIP-BALDWIN NO CONTRACT MTN 2 | 91,245.00 |
| 16107 · CIP-BALDWIN PAVING CONTRACT | 326,575.86 |
| 16108 · CIP-SUMMIT-SITEWORK VEN CONTRA | 211,461.00 |
| 16109 · CIP-CONTRACT-WGE | 1,486,518.18 |
| 16110 · CIP-BUTCH THOMPSON-CONTRACT | 202,964.61 |
| 16111 · CIP-SUB-SUMMIT AT LOST MOUNTAIN | 1,995,570.64 |
| 16113 · CIP-SUMMIT LOST MNT SALES MODEL | 60,597.63 |
| 16114 · CIP-190 MARS HILL ROAD | 29,461.75 |
| 16115 · CIP-REID-WATER DIST-CONTRACT | 226,503.89 |
| 16116 · CIP-REID-STORM SEWAGE SYS-CONTR | 90,506.69 |
| 16117 · CIP-REID-SANITARY SEWER CONTRAC | 78,771.50 |
| 16118 · CIP-REID EQUIPMENT-CONTRACT | 243,586.47 |
| 16119 · CIP-REID GRADING-CONTRACT | 1,070,450.33 |
| 16120 · CIP-ECM MODULAR WALLS-CONTRACT | 67,489.20 |
| 16121 · CIP-CONST SPEC&DESIGN-POOL CONT | 38,691.00 |
| 16122 · CIP-CONTRACT-ECM SUMMIT CLUBHOU | 27,158.20 |
| 16124 · CIP-LIGHTPOLES-SUMMIT | 62,730.00 |
| 16126 · CIP-CONTRACT-BALDWIN NO #4 ASPH | 49,234.69 |
| 16127 · CONTRA-SITE WORK | -386,143.97 |
| **Total 1610 · CIP - SITE WORK** | 6,178,719.89 |
|  |  |
| 1611 · CIP-MARS HILL & OLD MOUNTAIN |  |
| 16150 · CIP-LOTS AT THE SUMMIT |  |
| 161501 · CIP-LOT #1 THE SUMMIT | -1,182,424.56 |
| 161504 · CIP-LOT #4 THE SUMMIT |  |
| 161504A · CIP-LOT #4-NGC CONTRACT | 1,517,980.78 |
| 161504B · CIP-LOT #4 - OTHER | 195,717.19 |
| 161504C · CONTRA-LOT #4 | -1,713,697.97 |
| **Total 161504 · CIP-LOT #4 THE SUMMIT** | 0.00 |
|  |  |
| 161531 · CIP-LOT #31 THE SUMMIT | 1,350.40 |
| 161532 · CIP-LOT #32 THE SUMMIT | -128,356.87 |
| 161533 · CIP-LOT #33 THE SUMMIT |  |
| 161533A · CIP-LOT #33-NGC CONTRACT | 696,908.28 |
| 161533B · CIP-LOT #33 - OTHER | 32,423.56 |
| 161533C · CONTRA-LOT #33 | -729,331.84 |
| **Total 161533 · CIP-LOT #33 THE SUMMIT** | 0.00 |

1:49 PM

05/17/12

Accrual Basis

# ATHENA DEVELOPMENT, LLC
## Balance Sheet
### As of May 6, 2012

|  | May 6, 12 |
|---|---|
| 161534 · CIP-LOT #34 THE SUMMIT |  |
| 161534A · CIP-LOT #34-NGC CONTRACT | 6,951.19 |
| 161534B · CIP-LOT #34 - OTHER | 6,595.73 |
| **Total 161534 · CIP-LOT #34 THE SUMMIT** | 13,546.92 |
| 161538 · CIP-LOT #38 - THE SUMMIT | 362.50 |
| 161539 · CIP-LOT #39 - THE SUMMIT | 362.50 |
| 161544 · CIP-LOT #44 THE SUMMIT | 4,841.42 |
| 161550 · CIP-LOT #50 SUMMIT |  |
| 161550A · CIP-LOT #50-NGC CONTRACT | 110,710.24 |
| 161550B · CIP-LOT # 50 - OTHER | 9,581.37 |
| **Total 161550 · CIP-LOT #50 SUMMIT** | 120,291.61 |
| 161551 · CIP-LOT #51 SUMMIT |  |
| 161551A · CIP-LOT #51-NGC CONTRACT | 841,870.43 |
| 161551B · CIP-LOT # 51 - OTHER | 44,639.07 |
| 161551C · CONTRA-LOT #51 | -886,509.50 |
| **Total 161551 · CIP-LOT #51 SUMMIT** | 0.00 |
| 161552 · CIP-LOT # 52 THE SUMMIT |  |
| 161552A · CIP-LOT #52- NGC CONTRACT | 962,666.12 |
| 161552B · CIP-LOT #52 - OTHER | 105,310.83 |
| **Total 161552 · CIP-LOT # 52 THE SUMMIT** | 1,067,976.95 |
| **Total 16150 · CIP-LOTS AT THE SUMMIT** | -102,049.13 |
| **Total 1611 · CIP-MARS HILL & OLD MOUNTAIN** | -102,049.13 |
| 16112 · CIP-HOUSE-SUMMIT AT LOST MOUNTA | 835,160.34 |
| 16123 · CIP-CONTRACT-HOME DEPOT | 219,000.00 |
| 16125 · CIP-WATER TANK |  |
| 161250 · CIP-CONT-ALLSOUTH-WATER TANK | 707,022.33 |
| 161251 · CIP-WATER TANK-OTHER | 14,424.03 |
| **Total 16125 · CIP-WATER TANK** | 721,446.36 |
| **Total Other Assets** | 7,852,527.46 |
| **TOTAL ASSETS** | 10,023,021.02 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 2000 · Accounts Payable | 43,147.46 |
| **Total Accounts Payable** | 43,147.46 |
| **Other Current Liabilities** |  |
| 2102 · ACCRUED EXPENSES | 60,032.27 |
| 2352 · N/P-LOT #52-MIDTOWN BANK | 732,844.41 |
| 2360 · N/P-FLAGSTAR-LOTS 33 & 51 | 556,835.50 |
| **Total Other Current Liabilities** | 1,349,712.18 |
| **Total Current Liabilities** | 1,392,859.64 |
| **Long Term Liabilities** |  |
| 2400 · N/P-OLYMPIA DEVELOPMENT GROUP | 10,280,928.78 |
| 2601 · N/P BB & T - THE SUMMIT | 3,399,085.70 |
| **Total Long Term Liabilities** | 13,680,014.48 |
| **Total Liabilities** | 15,072,874.12 |

1:49 PM

05/17/12

Accrual Basis

# ATHENA DEVELOPMENT, LLC
## Balance Sheet
### As of May 6, 2012

|  | May 6, 12 |
|---|---|
| **Equity** | |
| 3900 · RETAINED EARNINGS | -5,015,924.80 |
| Net Income | -33,928.30 |
| **Total Equity** | -5,049,853.10 |
| **TOTAL LIABILITIES & EQUITY** | 10,023,021.02 |

1:46 PM
05/17/12

# ATHENA DEVELOPMENT, LLC
## Reconciliation Summary
### 1103 · CHECK-WELLS FARGO-D-I-P 1/11/12, Period Ending 05/06/2012

|  | May 6, 12 |
|---|---|
| **Beginning Balance** | 13,572.68 |
| **Cleared Transactions** | |
| Checks and Payments - 15 items | -17,297.70 |
| Deposits and Credits - 4 items | 21,000.00 |
| **Total Cleared Transactions** | 3,702.30 |
| **Cleared Balance** | 17,274.98 |
| **Uncleared Transactions** | |
| Checks and Payments - 6 items | -11,978.83 |
| Deposits and Credits - 1 item | 0.00 |
| **Total Uncleared Transactions** | -11,978.83 |
| **Register Balance as of 05/06/2012** | 5,296.15 |
| **New Transactions** | |
| Checks and Payments - 6 items | -3,047.00 |
| **Total New Transactions** | -3,047.00 |
| **Ending Balance** | 2,249.15 |

1:46 PM
05/17/12

# ATHENA DEVELOPMENT, LLC
## Reconciliation Detail
### 1103 · CHECK-WELLS FARGO-D-I-P 1/11/12, Period Ending 05/06/2012

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 13,572.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 Items** | | | | | | |
| Bill Pmt -Check | 4/2/2012 | 1020 | MIDTOWN BANK &... | X | -2,804.42 | -2,804.42 |
| Bill Pmt -Check | 4/2/2012 | 1019 | MIDTOWN BANK &... | X | -2,804.42 | -5,608.84 |
| Bill Pmt -Check | 4/5/2012 | 1021 | BB&T MORTGAGE... | X | -8,476.60 | -14,085.44 |
| Bill Pmt -Check | 4/5/2012 | 1022 | BILL SAYNE | X | -200.00 | -14,285.44 |
| Bill Pmt -Check | 4/18/2012 | 1023 | BENWAY AND AS... | X | -500.00 | -14,785.44 |
| Bill Pmt -Check | 4/18/2012 | 1025 | U.S. TRUSTEE | X | -325.00 | -15,110.44 |
| Bill Pmt -Check | 4/18/2012 | 1024 | JASKE.COM | X | -19.95 | -15,130.39 |
| Bill Pmt -Check | 4/24/2012 | 1034 | PHILLIPS LANDSC... | X | -1,216.00 | -16,346.39 |
| Bill Pmt -Check | 4/24/2012 | 1028 | COBB EMC | X | -619.94 | -16,966.33 |
| Bill Pmt -Check | 4/24/2012 | 1031 | GEORGIA NATUR... | X | -147.35 | -17,113.68 |
| Bill Pmt -Check | 4/24/2012 | 1029 | COMCAST | X | -86.39 | -17,200.07 |
| Bill Pmt -Check | 4/24/2012 | 1035 | SCANA ENERGY | X | -42.18 | -17,242.25 |
| Bill Pmt -Check | 4/24/2012 | 1027 | COBB COUNTY W... | X | -33.00 | -17,275.25 |
| Bill Pmt -Check | 4/24/2012 | 1032 | JASKE.COM | X | -19.95 | -17,295.20 |
| Check | 5/4/2012 | | | X | -2.50 | -17,297.70 |
| Total Checks and Payments | | | | | -17,297.70 | -17,297.70 |
| **Deposits and Credits - 4 Items** | | | | | | |
| Deposit | 4/6/2012 | | | X | 4,000.00 | 4,000.00 |
| Bill Pmt -Check | 4/19/2012 | 1026 | KEYSTONE CONS... | X | 0.00 | 4,000.00 |
| Deposit | 4/23/2012 | | | X | 5,000.00 | 9,000.00 |
| Deposit | 5/3/2012 | | | X | 12,000.00 | 21,000.00 |
| Total Deposits and Credits | | | | | 21,000.00 | 21,000.00 |
| Total Cleared Transactions | | | | | 3,702.30 | 3,702.30 |
| **Cleared Balance** | | | | | 3,702.30 | 17,274.98 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 Items** | | | | | | |
| Bill Pmt -Check | 4/24/2012 | 1030 | DRY RIGHT REST... | | -3,890.00 | -3,890.00 |
| Bill Pmt -Check | 4/24/2012 | 1033 | LOST MOUNTAIN ... | | -1,071.74 | -4,961.74 |
| Bill Pmt -Check | 5/3/2012 | 1036 | BB&T MORTGAGE... | | -4,101.76 | -9,063.50 |
| Bill Pmt -Check | 5/3/2012 | 1039 | MIDTOWN BANK &... | | -2,804.42 | -11,867.92 |
| Bill Pmt -Check | 5/3/2012 | 1038 | COMCAST | | -77.91 | -11,945.83 |
| Bill Pmt -Check | 5/3/2012 | 1037 | COBB COUNTY W... | | -33.00 | -11,978.83 |
| Total Checks and Payments | | | | | -11,978.83 | -11,978.83 |
| **Deposits and Credits - 1 item** | | | | | | |
| Bill Pmt -Check | 2/2/2012 | 1003 | COBB EMC | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -11,978.83 | -11,978.83 |
| **Register Balance as of 05/06/2012** | | | | | -8,276.53 | 5,296.15 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 5/8/2012 | 1040 | ALLEY, REHBAUM... | | -1,577.68 | -1,577.68 |
| Bill Pmt -Check | 5/8/2012 | 1041 | BENWAY AND AS... | | -500.00 | -2,077.68 |
| Bill Pmt -Check | 5/16/2012 | 1045 | PHILLIPS LANDSC... | | -608.00 | -2,685.68 |
| Bill Pmt -Check | 5/16/2012 | 1042 | COBB EMC | | -286.20 | -2,971.88 |
| Bill Pmt -Check | 5/16/2012 | 1044 | JASKE.COM | | -39.90 | -3,011.78 |
| Bill Pmt -Check | 5/16/2012 | 1043 | GEORGIA NATUR... | | -35.22 | -3,047.00 |
| Total Checks and Payments | | | | | -3,047.00 | -3,047.00 |
| Total New Transactions | | | | | -3,047.00 | -3,047.00 |
| **Ending Balance** | | | | | -11,323.53 | 2,249.15 |

# Wells Fargo Simple Business Checking



Account number: **3524508391** ∎ April 6, 2012 - May 4, 2012 ∎ Page 1 of 3

DCDL11DTM9  011845



ATHENA DEVELOPMENT LLC
DEBTOR IN POSSESSION
CH.11 CASE#12-00011 (MFL)
100 MAIN ST STE 206
SAFETY HARBOR FL 34695-3668

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is extending money-saving offers on many of our business accounts and services between April 16 and June 30, 2012. For details on these limited-time offers, stop by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call us at 877-436-4170.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Account number: **3524508391**

**ATHENA DEVELOPMENT LLC**
**DEBTOR IN POSSESSION**
**CH.11 CASE#12-00011 (MFL)**

*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Activity summary

| | |
|---|---|
| Beginning balance on 4/6 | $13,572.68 |
| Deposits/Credits | 21,000.00 |
| Withdrawals/Debits | - 17,297.70 |
| **Ending balance on 5/4** | **$17,274.98** |
| Average ledger balance this period | $6,945.85 |

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Account number: 3524368591 ■ April 6, 2012 - May 4, 2012 ■ Page 2 of 3



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/6 | | Deposit | 4,000.00 | | 17,572.68 |
| 4/9 | 1022 | Check | | 8,476.60 | 9,096.08 |
| 4/10 | 1019 | Check | | 2,804.42 | |
| 4/10 | 1020 | Check | | 2,804.42 | 3,487.24 |
| 4/11 | 1021 | Check | | 200.00 | 3,287.24 |
| 4/23 | | Deposit | 5,000.00 | | 8,287.24 |
| 4/25 | 1023 | Check | | 500.00 | |
| 4/25 | 1025 | Check | | 325.00 | 7,462.24 |
| 4/26 | 1034 | Check | | 1,216.00 | |
| 4/26 | 1028 | Check | | 619.94 | |
| 4/26 | 1035 | Check | | 42.18 | 5,584.12 |
| 4/27 | 1027 | Check | | 33.00 | |
| 4/27 | 1024 | Check | | 19.95 | 5,531.17 |
| 4/30 | 1031 | Check | | 147.35 | |
| 4/30 | 1029 | Check | | 86.39 | 5,297.43 |
| 5/3 | | Deposit | 12,000.00 | | 17,297.43 |
| 5/4 | 1032 | Check | | 19.95 | |
| 5/4 | | Monthly Service Fee | | 2.50 | 17,274.98 |
| Ending balance on 5/4 | | | | | 17,274.98 |
| **Totals** | | | **$21,000.00** | **$17,297.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1019 | 4/10 | 2,804.42 | 1024 | 4/27 | 19.95 | 1031 * | 4/30 | 147.35 |
| 1020 | 4/10 | 2,804.42 | 1025 | 4/25 | 325.00 | 1032 | 5/4 | 19.95 |
| 1021 | 4/11 | 200.00 | 1027 * | 4/27 | 33.00 | 1034 * | 4/26 | 1,216.00 |
| 1022 | 4/9 | 8,476.60 | 1028 | 4/26 | 619.94 | 1035 | 4/26 | 42.18 |
| 1023 | 4/25 | 500.00 | 1029 | 4/30 | 86.39 | | | |

*\* Gap in check sequence.*

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Paid and Deposited Items | 17 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Athena Development, LLC          Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012          Period ending April 30, 2012

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | *SEE ATTACHED* | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $ _____

2:00 PM
05/17/12

# ATHENA DEVELOPMENT, LLC
## Check Detail
### April 2012

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Check | | 4/5/2012 | | | 1103 · CHECK-W... | | -2.50 |
| | | | | | 5313 · BANK CHA... | -2.50 | 2.50 |
| TOTAL | | | | | | -2.50 | 2.50 |
| | | | | | | | |
| Bill Pmt -Check | 1019 | 4/2/2012 | MIDTOWN BANK ... | | 1103 · CHECK-W... | | -2,804.42 |
| Bill | | 3/1/2012 | LOT #52 SUMMIT | | 5305 · INTEREST ... | -2,000.00 | 2,000.00 |
| | | | LOT #52 SUMMIT | | 1102 · TAX ESCR... | -804.42 | 804.42 |
| TOTAL | | | | | | -2,804.42 | 2,804.42 |
| | | | | | | | |
| Bill Pmt -Check | 1020 | 4/2/2012 | MIDTOWN BANK ... | | 1103 · CHECK-W... | | -2,804.42 |
| Bill | | 4/1/2012 | LOT #52 SUMMIT | | 5305 · INTEREST ... | -2,000.00 | 2,000.00 |
| | | | LOT #52 SUMMIT | | 1102 · TAX ESCR... | -804.42 | 804.42 |
| TOTAL | | | | | | -2,804.42 | 2,804.42 |
| | | | | | | | |
| Bill Pmt -Check | 1021 | 4/5/2012 | BB&T MORTGAG... | | 1103 · CHECK-W... | | -8,476.60 |
| Bill | | 4/5/2012 | MARS HILL & OL... | | 52058 · SALES CE... | -2,730.83 | 2,730.83 |
| | | | LOT #1 | | 2102 · ACCRUED ... | -1,370.93 | 1,370.93 |
| | | | MARS HILL & OL... | | 52058 · SALES CE... | -2,730.83 | 2,730.83 |
| | | | LOT #1 | | 2102 · ACCRUED ... | -1,370.93 | 1,370.93 |
| | | | LOT #1 | | 5313 · BANK CHA... | -273.08 | 273.08 |
| TOTAL | | | | | | -8,476.60 | 8,476.60 |
| | | | | | | | |
| Bill Pmt -Check | 1022 | 4/5/2012 | BILL SAYNE | | 1103 · CHECK-W... | | -200.00 |
| Bill | | 4/5/2012 | | | 52023 · MAINT - B... | -100.00 | 100.00 |
| | | | | | 52023 · MAINT - B... | -100.00 | 100.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| | | | | | | | |
| Bill Pmt -Check | 1023 | 4/18/2012 | BENWAY AND AS... | | 1103 · CHECK-W... | | -500.00 |
| Bill | | 4/16/2012 | MARS HILL & OL... | | 52023 · MAINT - B... | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| | | | | | | | |
| Bill Pmt -Check | 1024 | 4/18/2012 | JASKE.COM | | 1103 · CHECK-W... | | -19.95 |
| Bill | 1001... | 2/15/2012 | ATHENA DEVELO... | | 52112 · TELEPHO... | -19.95 | 19.95 |
| TOTAL | | | | | | -19.95 | 19.95 |
| | | | | | | | |
| Bill Pmt -Check | 1025 | 4/18/2012 | U.S. TRUSTEE | | 1103 · CHECK-W... | | -325.00 |
| Bill | | 4/17/2012 | | | 52102 · LEGAL FE... | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| | | | | | | | |
| Bill Pmt -Check | 1026 | 4/19/2012 | KEYSTONE CON... | | 1103 · CHECK-W... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

2:00 PM

05/17/12

# ATHENA DEVELOPMENT, LLC
## Check Detail
### April 2012

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Bill Pmt -Check** | **1027** | **4/24/2012** | **COBB COUNTY ...** | | **1103 · CHECK-W...** | | **-33.00** |
| Bill | 0273... | 4/20/2012 | MARS HILL & OL... | | 52114 · UTILITIES | -19.00 | 19.00 |
| Bill | 0276... | 4/20/2012 | LOT #52 SUMMIT | | 52114 · UTILITIES | -7.00 | 7.00 |
| Bill | 0265... | 4/20/2012 | LOT #1 | | 52114 · UTILITIES | -7.00 | 7.00 |
| TOTAL | | | | | | -33.00 | 33.00 |
| **Bill Pmt -Check** | **1028** | **4/24/2012** | **COBB EMC** | | **1103 · CHECK-W...** | | **-619.94** |
| Bill | 9659... | 4/24/2012 | ENTRANCE | | 52114 · UTILITIES | -234.67 | 234.67 |
| Bill | 3050... | 4/24/2012 | LOT #1 | | 52114 · UTILITIES | -292.82 | 292.82 |
| Bill | 9319... | 4/24/2012 | GUARD SHED | | 52114 · UTILITIES | -16.51 | 16.51 |
| Bill | 8776... | 4/24/2012 | LOT #52 SUMMIT | | 52114 · UTILITIES | -75.94 | 75.94 |
| TOTAL | | | | | | -619.94 | 619.94 |
| **Bill Pmt -Check** | **1029** | **4/24/2012** | **COMCAST** | | **1103 · CHECK-W...** | | **-86.39** |
| Bill | | 4/20/2012 | LOT #1 | | 52112 · TELEPHO... | -86.39 | 86.39 |
| TOTAL | | | | | | -86.39 | 86.39 |
| **Bill Pmt -Check** | **1030** | **4/24/2012** | **DRY RIGHT REST...** | | **1103 · CHECK-W...** | | **-3,890.00** |
| Bill | 5127 ... | 4/24/2012 | LOT #1 | | 52023 · MAINT - B... | -3,890.00 | 3,890.00 |
| TOTAL | | | | | | -3,890.00 | 3,890.00 |
| **Bill Pmt -Check** | **1031** | **4/24/2012** | **GEORGIA NATUR...** | | **1103 · CHECK-W...** | | **-147.35** |
| Bill | | 4/20/2012 | LOT #52 SUMMIT | | 52114 · UTILITIES | -147.35 | 147.35 |
| TOTAL | | | | | | -147.35 | 147.35 |
| **Bill Pmt -Check** | **1032** | **4/24/2012** | **JASKE.COM** | | **1103 · CHECK-W...** | | **-19.95** |
| Bill | 1001... | 4/20/2012 | ATHENA DEVELO... | | 52112 · TELEPHO... | -19.95 | 19.95 |
| TOTAL | | | | | | -19.95 | 19.95 |
| **Bill Pmt -Check** | **1033** | **4/24/2012** | **LOST MOUNTAIN...** | | **1103 · CHECK-W...** | | **-1,071.74** |
| Bill | 11 | 1/20/2012 | MARS HILL & OL... | | 52118 · MEMBER... | -800.00 | 800.00 |
| | | | MARS HILL & OL... | | 52118 · MEMBER... | -271.74 | 271.74 |
| TOTAL | | | | | | -1,071.74 | 1,071.74 |
| **Bill Pmt -Check** | **1034** | **4/24/2012** | **PHILLIPS LANDS...** | | **1103 · CHECK-W...** | | **-1,216.00** |
| Bill | 42283 | 3/1/2012 | MARS HILL & OL... | | 52023 · MAINT - B... | -608.00 | 608.00 |
| Bill | 42436 | 4/20/2012 | MARS HILL & OL... | | 52023 · MAINT - B... | -608.00 | 608.00 |
| TOTAL | | | | | | -1,216.00 | 1,216.00 |
| **Bill Pmt -Check** | **1035** | **4/24/2012** | **SCANA ENERGY** | | **1103 · CHECK-W...** | | **-42.18** |
| Bill | | 4/20/2012 | LOT #1 | | 52114 · UTILITIES | -42.18 | 42.18 |
| TOTAL | | | | | | -42.18 | 42.18 |

*22,259.44*

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: Athena Development, LLC     Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012     Period ending April 30, 2012

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:     N/A                          BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT:     PAYROLL _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____
The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B

MOR-13

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: __Athena Development, LLC__       Case Number: __8:12-bk-00011-MGW__

Reporting Period beginning __April 1, 2012__       Period ending __April 30, 2012__

NAME OF BANK: _____N/A_____       BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                   $_____

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: Athena Development, LLC          Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012     Period ending April 30, 2012

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____ N/A _____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ TAX _____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other Debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ |

**(a)

***Debit cards must not be issued on this account.**

****If Closing Balance is negative, provide explanation:** _____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: Athena Development, LLC     Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012     Period ending April 30, 2012

NAME OF BANK: _____ N/A _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _____

PURPOSE OF ACCOUNT: _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

TOTAL                                    _____ (d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                         _____

Sales & Use Taxes Paid          (a)        _____

Other Taxes Paid                (b)        _____

TOTAL                           (c)        _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | N/A | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

_____
(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**TOTAL**                                        $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**   $_____
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: <u>Athena Development, LLC</u>          Case Number: <u>8:12-bk-00011-MGW</u>

Reporting Period beginning <u>April 1, 2012</u>          Period ending <u>April 30, 2012</u>

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

TOTAL                                    $ — 0 —

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: Athena Development, LLC     Case Number: 8:12-bk-00011-MGW

Reporting Period beginning April 1, 2012      Period ending April 30, 2012

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | *NONE* | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**
**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

NONE.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before: Filed April 5, 2012.